# ALSTON & BIRD

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

P.O. Box 933124
Atlanta, GA 31193-3124

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

June 6, 2023
Client: 075195
Matter: 596581
Invoice #: 11421354
James Vincequerra

## INVOICE SUMMARY

Re:       Goodman Networks D&O Claims

| | |
|---|---|
| Services Billed: | 54,552.00 |
| Other Charges: | 0.00 |
| **Invoice Total:** | **54,552.00**   USD |

Payment Due upon receipt of bill

| US Tax Address: | ELECTRONIC FUNDS TRANSFER INFORMATION |
|---|---|
| **Alston & Bird LLP**<br>**One Atlantic Center**<br>**1201 W. Peachtree Street**<br>**Atlanta, Georgia  30309-3424**<br>**F.E.I # 58-0137615**<br>**(404) 881-7000** | **Bank Address: Wells Fargo Bank N.A., 171 17th Street, 7th Floor, Atlanta, Georgia 30363**<br>**For the Account Of:  Alston & Bird LLP**<br>**ROUTING: ACH: 061000227     WIRE: 121000248**<br>**Account #:  2000016952111**<br>**Swift Code:  WFBIUS6S**<br>**PLEASE REFERENCE INVOICE NUMBER(S) ON WIRE**<br><br>**Remittance information can be e-mailed to ar@alston.com** |

Services or other charges, which either have not been received or processed, will appear on a later statement.

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

# ALSTON & BIRD

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

P.O. Box 933124
Atlanta, GA 31193-3124

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

June 6, 2023
Client: 075195
Matter: 596581
Invoice #: 11421354
James Vincequerra

Re:           Goodman Networks D&O Claims

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/10/2023 | James Vincequerra | 3.00 | 3405.00 | OC with A Rao re background. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/10/2023 | Dylan Cassidy | 0.20 | 199.00 | Correspondence with J. Vincequerra re proofs of claim. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/11/2023 | James Vincequerra | 0.30 | 340.50 | Revise form of addendum for indemnity claims. |
| | | | | TASK: L140 Document/File Management |
| 05/11/2023 | James Vincequerra | 3.00 | 3405.00 | Review historical Goodman documents. |
| | | | | TASK: L140 Document/File Management |
| 05/11/2023 | Dylan Cassidy | 0.30 | 298.50 | Correspondence with D. Amponsah and J. Vincequerra re draft of proofs of claim for indemnification and reimbursement. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/11/2023 | Dylan Cassidy | 3.30 | 3283.50 | Draft proofs of claim for indemnification and reimbursement. |
| | | | | TASK: L140 Document/File Management |
| 05/12/2023 | James Vincequerra | 0.90 | 1021.50 | Review and revise form POCs and addenda for clients. |
| | | | | TASK: L140 Document/File Management |
| 05/12/2023 | James Vincequerra | 0.40 | 454.00 | Review cases re late filed claims in TX. |
| | | | | TASK: L140 Document/File Management |
| 05/12/2023 | James Vincequerra | 1.50 | 1702.50 | Continue review of background docs. |
| | | | | TASK: L110 Fact Investigation/Development |

Client: 075195
Matter: 596581

# ALSTON & BIRD

Page: 3
Invoice #: 11421354

June 6, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/12/2023 | James Vincequerra | 0.50 | 567.50 | TC with counsel for the trustee re representation and case status. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/12/2023 | Dylan Cassidy | 0.20 | 199.00 | Correspondence with D. Amponsah re review of relevant employment documents and revision of draft proofs of claim. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/12/2023 | Dylan Cassidy | 0.60 | 597.00 | Begin to review relevant employment documents and revise draft proofs of claim. |
| | | | | TASK: L140 Document/File Management |
| 05/14/2023 | Dylan Cassidy | 1.30 | 1293.50 | Review employment agreements and organizational documents and draft proofs of claim for indemnification. |
| | | | | TASK: L140 Document/File Management |
| 05/15/2023 | James Vincequerra | 0.60 | 681.00 | Attention to draft POCs for clients. |
| | | | | TASK: L140 Document/File Management |
| 05/15/2023 | Dylan Cassidy | 0.70 | 696.50 | Revise draft indemnification proofs of claim. |
| | | | | TASK: L140 Document/File Management |
| 05/15/2023 | Duke Amponsah | 0.20 | 98.00 | Confer with D. Cassidy re organization of emails and attachments provided by client. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/15/2023 | Duke Amponsah | 2.20 | 1078.00 | Organize emails and attachments provided by client. |
| | | | | TASK: L140 Document/File Management |
| 05/16/2023 | James Vincequerra | 0.10 | 113.50 | Attention to bar date issues and service of same. |
| | | | | TASK: L110 Fact Investigation/Development |
| 05/16/2023 | James Vincequerra | 0.10 | 113.50 | Emails with clients re Chubb coverage. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/16/2023 | James Vincequerra | 0.20 | 227.00 | Follow up with broker re Chubb coverage. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/16/2023 | Andrew Frisoli | 0.20 | 159.00 | Attend to emails re proofs of claim and motion for leave to file untimely POC. |
| | | | | TASK: L110 Fact Investigation/Development |
| 05/16/2023 | Andrew Frisoli | 0.40 | 318.00 | Call with D. Cassidy re proofs of claim and motion for leave to file untimely POC. |
| | | | | TASK: L120 Analysis/Strategy |

Client: 075195

Matter: 596581

# ALSTON & BIRD

Page: 4

Invoice #: 11421354

June 6, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/16/2023 | Dylan Cassidy | 0.10 | 99.50 | Correspondence with D. Amponsah re proofs of claim. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/16/2023 | Dylan Cassidy | 0.20 | 199.00 | Correspondence with J. VIncequerra re procedure for filing claims following bar date and need for motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/16/2023 | Dylan Cassidy | 0.60 | 597.00 | Analysis re procedure for filing claims following bar date and need for motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/16/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with D. Cassidy re proof of claims. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/16/2023 | Duke Amponsah | 0.40 | 196.00 | Revise drafts of proof of claims. |
| | | | | TASK: L140 Document/File Management |
| 05/16/2023 | Duke Amponsah | 1.40 | 686.00 | Organize emails and attachments provided by client. |
| | | | | TASK: L110 Fact Investigation/Development |
| 05/17/2023 | James Vincequerra | 1.00 | 1135.00 | Attention to prep of claims for all clients and bar date issues/requirement to file motion for leave to file late claim. |
| | | | | TASK: L110 Fact Investigation/Development |
| 05/17/2023 | Andrew Frisoli | 0.20 | 159.00 | Review, draft and revise proofs of claim and addenda; emails with A&B team re same; emails with J. Debus, J. Hart and A. Rao re proofs of claim and addenda. |
| | | | | TASK: L140 Document/File Management |
| 05/17/2023 | Andrew Frisoli | 0.20 | 159.00 | Emails with A&B team re proofs of claim and addenda. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/17/2023 | Andrew Frisoli | 0.20 | 159.00 | Emails with J. Debus, J. Hart and A. Rao re proofs of claim and addenda. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/17/2023 | Andrew Frisoli | 2.40 | 1908.00 | Review, draft and revise proofs of claim and addenda. |
| | | | | TASK: L140 Document/File Management |
| 05/17/2023 | Dylan Cassidy | 0.40 | 398.00 | Correspondence with A. Frisoli re proofs of claim. |
| | | | | TASK: L120 Analysis/Strategy |

Client: 075195
Matter: 596581

Page: 5
Invoice #: 11421354

June 6, 2023

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/17/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with A. Frisoli re proof of claims. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/17/2023 | Duke Amponsah | 0.40 | 196.00 | Revise drafts of proof of claims. |
| | | | | TASK: L140 Document/File Management |
| 05/18/2023 | James Vincequerra | 1.10 | 1248.50 | Attention to POC finalization and facts for motion for leave to file late claims. |
| | | | | TASK: L110 Fact Investigation/Development |
| 05/18/2023 | Andrew Frisoli | 0.30 | 238.50 | Attend to emails re bar date notice. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/18/2023 | Andrew Frisoli | 0.10 | 79.50 | Emails with A&B team re foregoing. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/18/2023 | Andrew Frisoli | 2.00 | 1590.00 | Research and analysis re motion for leave to file late proofs of claim, and begin drafting motion; research and analysis re power of chapter 7 trustee in connection with attorney client privilege. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/18/2023 | Andrew Frisoli | 0.20 | 159.00 | Emails with former directors re proofs of claim and addenda. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/18/2023 | Andrew Frisoli | 1.40 | 1113.00 | Draft and revise proofs of claim and addenda to same. |
| | | | | TASK: L140 Document/File Management |
| 05/18/2023 | Dylan Cassidy | 0.20 | 199.00 | Analysis re service of bar date notice. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/18/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with A. Frisoli re proof of claims draft revisions. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/18/2023 | Duke Amponsah | 0.40 | 196.00 | Revise drafts of proof of claims. |
| | | | | TASK: L140 Document/File Management |
| 05/19/2023 | James Vincequerra | 0.40 | 454.00 | Emails with counsel for trustee and Ins broker re updates. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/19/2023 | James Vincequerra | 2.40 | 2724.00 | Continue review of background docs. |
| | | | | TASK: L110 Fact Investigation/Development |
| 05/19/2023 | Andrew Frisoli | 0.10 | 79.50 | Emails with A&B team re proofs of claim. |
| | | | | TASK: L120 Analysis/Strategy |

Client: 075195
Matter: 596581

# ALSTON & BIRD

Page: 6
Invoice #: 11421354

June 6, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/19/2023 | Andrew Frisoli | 0.20 | 159.00 | Continue drafting motion for leave to file late proofs of claim. |
| | | | | TASK: L140 Document/File Management |
| 05/19/2023 | Andrew Frisoli | 0.20 | 159.00 | Review and revise proofs of claim and addenda. |
| | | | | TASK: L140 Document/File Management |
| 05/19/2023 | Andrew Frisoli | 0.40 | 318.00 | Attend to issues re proofs of claim. |
| | | | | TASK: L110 Fact Investigation/Development |
| 05/19/2023 | Dylan Cassidy | 0.10 | 99.50 | Correspondence with J. Vincequerra re procedure for filing proofs of claim and motion to file late proofs of claim. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/19/2023 | Dylan Cassidy | 0.40 | 398.00 | Analysis re procedure for filing proofs of claim and motion to file late proofs of claim. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/19/2023 | Duke Amponsah | 0.50 | 245.00 | Confer with team re revision of drafts of proof of claims. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/19/2023 | Duke Amponsah | 1.20 | 588.00 | Revise drafts of proof of claims. |
| | | | | TASK: L140 Document/File Management |
| 05/22/2023 | James Vincequerra | 0.30 | 340.50 | Email to counsel for trustee and attention to POC filing issues. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/22/2023 | Dylan Cassidy | 0.30 | 298.50 | Correspondence with A. Frisoli and D. Amponsah re filing proofs of claim and motion to file late proofs of claim. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/22/2023 | Duke Amponsah | 0.50 | 245.00 | Confer with team re preparation to file proof of claims. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/22/2023 | Duke Amponsah | 1.20 | 588.00 | Prepare to file proof of claims. |
| | | | | TASK: L140 Document/File Management |
| 05/23/2023 | James Vincequerra | 0.50 | 567.50 | Initial review of motion for leave to file late claims. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/23/2023 | James Vincequerra | 0.20 | 227.00 | Follow up with Ins Broker. |
| | | | | TASK: L120 Analysis/Strategy |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/23/2023 | Andrew Frisoli | 0.20 | 159.00 | Send A&B team re motions to deem proofs of claim timely filed. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/23/2023 | Andrew Frisoli | 2.80 | 2226.00 | Draft and revise motion to deem POCs timely file. |
| | | | | TASK: L140 Document/File Management |
| 05/23/2023 | Andrew Frisoli | 2.00 | 1590.00 | Research and analysis re motions to deem proofs of claim timely filed, and research re rule 3002. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/23/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with D. Cassidy re draft preparation of Notice of Appearance and Pro Hac Vices. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/23/2023 | Duke Amponsah | 1.40 | 686.00 | Prepare draft of Notice of Appearance and Pro Hac Vices for J. Vincequerra and D. Cassidy. |
| | | | | TASK: L140 Document/File Management |
| 05/23/2023 | Duke Amponsah | 0.90 | 441.00 | Coordinate with the court to file proof of claims. |
| | | | | TASK: L140 Document/File Management |
| 05/24/2023 | James Vincequerra | 0.20 | 227.00 | Review relevant statutes re motion for leave to file late poc. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/24/2023 | James Vincequerra | 1.00 | 1135.00 | Review and revise motion for leave to file late poc. |
| | | | | TASK: L140 Document/File Management |
| 05/24/2023 | Andrew Frisoli | 0.30 | 238.50 | Emails with A&B team re revisions to finalizing motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/24/2023 | Andrew Frisoli | 1.70 | 1351.50 | Review J. Vincequerra comments to motion to deem POCs timely, and revise same. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/24/2023 | Dylan Cassidy | 0.20 | 199.00 | Correspondence with A. Frisoli re revision of draft motion to file late claim. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/24/2023 | Dylan Cassidy | 0.60 | 597.00 | Revise draft motion to file late claims. |
| | | | | TASK: L140 Document/File Management |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/24/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with D. Cassidy re draft of Notice of Appearance and Pro Hac Vices. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/24/2023 | Duke Amponsah | 1.40 | 686.00 | Prepare draft of Notice of Appearance and Pro Hac Vices for J. Vincequerra and D. Cassidy. |
| | | | | TASK: L140 Document/File Management |
| 05/24/2023 | Duke Amponsah | 0.90 | 441.00 | Coordinate with the court to file proof of claims. |
| | | | | TASK: L110 Fact Investigation/Development |
| 05/25/2023 | James Vincequerra | 0.50 | 567.50 | Attention to motion and declarations re leave to file late claims. |
| | | | | TASK: L110 Fact Investigation/Development |
| 05/25/2023 | Andrew Frisoli | 0.10 | 79.50 | Send to group for review and comment re revision of draft motion to deem POCs timely. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/25/2023 | Andrew Frisoli | 0.20 | 159.00 | Emails with A&B team re revision of draft motion to deem POCs timely. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/25/2023 | Andrew Frisoli | 0.70 | 556.50 | Revise draft motion to deem POCs timely. |
| | | | | TASK: L140 Document/File Management |
| 05/25/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with D. Cassidy re same preparation of draft of Notice of Appearance and Pro Hac. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/25/2023 | Duke Amponsah | 0.40 | 196.00 | Prepare draft of Notice of Appearance and Pro Hac Vices for J. Vincequerra and D. Cassidy. |
| | | | | TASK: L140 Document/File Management |
| 05/26/2023 | James Vincequerra | 0.20 | 227.00 | Email to broker re Chubb coverage decision. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/26/2023 | Andrew Frisoli | 0.50 | 397.50 | Attend to emails re motion to deem proofs of claim timely and declarations attached thereto. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/26/2023 | Dylan Cassidy | 0.20 | 199.00 | Revise draft motion to file late proofs of claim. |
| | | | | TASK: L140 Document/File Management |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/30/2023 | James Vincequerra | 1.00 | 1135.00 | Final revisions to claims motion and decs. |
| | | | | TASK: L140 Document/File Management |
| 05/30/2023 | Dylan Cassidy | 0.10 | 99.50 | Correspondence with A. Frisoli re motion to file late claims. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/31/2023 | Dylan Cassidy | 0.20 | 199.00 | Review proposed final version of motion. |
| | | | | TASK: L140 Document/File Management |
| 05/31/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with team re preparation and filing of Motion to Have POC Deemed Timely Filed, Notice of Appearance and Pro Hac Vice Motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/31/2023 | Duke Amponsah | 2.60 | 1274.00 | Prepare and file Motion to Have POC Deemed Timely Filed, Notice of Appearance and Pro Hac Vice Motions. |
| | | | | TASK: L140 Document/File Management |

### Summary of Services

| Timekeeper | Hours | Rate | Amount (USD) |
|------------|-------|------|--------------|
| James Vincequerra | 19.40 | 1,135.00 | 22,019.00 |
| Andrew Frisoli | 17.00 | 795.00 | 13,515.00 |
| Dylan Cassidy | 10.20 | 995.00 | 10,149.00 |
| Duke Amponsah | 18.10 | 490.00 | 8,869.00 |
| **Totals** | **64.70** | | **54,552.00** |

**Services Billed:** 54,552.00

**Other Charges:** 0.00

**Invoice Total** 54,552.00

# ALSTON & BIRD

**ATLANTA**
**BEIJING**
**BRUSSELS**
**CHARLOTTE**
**DALLAS**
**FORT WORTH**
**LONDON**
**LOS ANGELES**
**NEW YORK**
**RALEIGH**
**SAN FRANCISCO**
**SILICON VALLEY**
**WASHINGTON, DC**

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

**P.O. Box 933124**
**Atlanta, GA 31193-3124**

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

June 6, 2023
Client: 075195
Matter: 596581
Invoice #: 11421354
James Vincequerra

## STATEMENT OF ACCOUNT

Re:      Goodman Networks D&O Claims

| | |
|---|---|
| Services Billed: | 54,552.00 |
| Other Charges: | 0.00 |
| **Invoice Total:** | **54,552.00**    USD |

Payment Due upon receipt of bill

| **US Tax Address:** | **ELECTRONIC FUNDS TRANSFER INFORMATION** |
|---|---|
| **Alston & Bird LLP**<br>**One Atlantic Center**<br>**1201 W. Peachtree Street**<br>**Atlanta, Georgia  30309-3424**<br>**F.E.I # 58-0137615**<br>**(404) 881-7000** | **Bank Address: Wells Fargo Bank N.A., 171 17th Street, 7th Floor, Atlanta, Georgia 30363**<br>**For the Account Of:  Alston & Bird LLP**<br>**ROUTING: ACH: 061000227     WIRE: 121000248**<br>**Account #:  2000016952111**<br>**Swift Code:  WFBIUS6S**<br>**PLEASE REFERENCE INVOICE NUMBER(S) ON WIRE**<br><br>**Remittance information can be e-mailed to ar@alston.com** |

Services or other charges, which either have not been received or processed, will appear on a later statement.

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

# ALSTON & BIRD

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

P.O. Box 933124
Atlanta, GA 31193-3124

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

July 13, 2023
Client: 075195
Matter: 596581
Invoice #: 11431608
James Vincequerra

## INVOICE SUMMARY

Re:        Goodman Networks D&O Claims

| | |
|---|---|
| Services Billed: | 17,435.00 |
| Other Charges: | 258.30 |
| **Invoice Total:** | **17,693.30**   USD |

Payment Due upon receipt of bill

| **US Tax Address:** | **ELECTRONIC FUNDS TRANSFER INFORMATION** |
|---|---|
| **Alston & Bird LLP**<br>**One Atlantic Center**<br>**1201 W. Peachtree Street**<br>**Atlanta, Georgia  30309-3424**<br>**F.E.I # 58-0137615**<br>**(404) 881-7000** | **Bank Address: Wells Fargo Bank N.A., 171 17th Street, 7th Floor, Atlanta, Georgia 30363**<br>**For the Account Of:  Alston & Bird LLP**<br>**ROUTING: ACH: 061000227     WIRE: 121000248**<br>**Account #:  2000016952111**<br>**Swift Code:  WFBIUS6S**<br>**PLEASE REFERENCE INVOICE NUMBER(S) ON WIRE**<br><br>**Remittance information can be e-mailed to ar@alston.com** |

Services or other charges, which either have not been received or processed, will appear on a later statement.

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

# ALSTON & BIRD

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

P.O. Box 933124
Atlanta, GA 31193-3124

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

July 13, 2023
Client: 075195
Matter: 596581
Invoice #: 11431608
James Vincequerra

Re:         Goodman Networks D&O Claims

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 05/30/2023 | Andrew Frisoli | 0.90 | 715.50 | Review and revise motion and declarations. |
| | | | | TASK: L140 Document/File Management |
| 05/30/2023 | Andrew Frisoli | 0.20 | 159.00 | Emails with group re motion and declarations. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/30/2023 | Andrew Frisoli | 0.30 | 238.50 | Office discussion with J. Vincequerra re motion and declarations. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/31/2023 | Andrew Frisoli | 0.10 | 79.50 | Correspondence with A&B team re finalizing and filing same. |
| | | | | TASK: L120 Analysis/Strategy |
| 05/31/2023 | Andrew Frisoli | 1.30 | 1033.50 | Review and revise motion to deem POCs timely filed. |
| | | | | TASK: L140 Document/File Management |
| 05/31/2023 | Andrew Frisoli | 0.10 | 79.50 | Attend to emails re declarations attached to motion to deem POCs timely filed. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/02/2023 | James Vincequerra | 0.20 | 227.00 | Email to clients re motion for late claims. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/02/2023 | James Vincequerra | 0.30 | 340.50 | Comms with Debtor counsel and Ins broker. |
| | | | | TASK: L120 Analysis/Strategy |

Client: 075195
Matter: 596581

# ALSTON & BIRD

Page: 3
Invoice #: 11431608

July 13, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/02/2023 | James Vincequerra | 0.50 | 567.50 | Coordinate re motion for late claims. |
| | | | | TASK: L110 Fact Investigation/Development |
| 06/02/2023 | Andrew Frisoli | 0.20 | 159.00 | Call with D. Cassidy re notice time and review local rules for hearing schedule. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/02/2023 | Andrew Frisoli | 0.10 | 79.50 | Attend to emails re hearing scheduling. |
| | | | | TASK: L110 Fact Investigation/Development |
| 06/02/2023 | Dylan Cassidy | 0.40 | 398.00 | Analysis re hearing logistics. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/02/2023 | Dylan Cassidy | 0.20 | 199.00 | Correspondence with J. Vincequerra and chambers re hearing logistics. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/05/2023 | Andrew Frisoli | 0.30 | 238.50 | Review draft notice of motion. |
| | | | | TASK: L140 Document/File Management |
| 06/05/2023 | Andrew Frisoli | 1.40 | 1113.00 | Attend to service and scehduling issues. |
| | | | | TASK: Case Assessment, Development and Administration |
| 06/05/2023 | Dylan Cassidy | 0.40 | 398.00 | Correspondence with A. Frisoli re proof of claim hearing. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/05/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with team re Motion to Have POC Deemed Timely Filed. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/05/2023 | Duke Amponsah | 1.10 | 539.00 | Prepare and file Notice of Hearing re Motion to Have POC Deemed Timely Filed. |
| | | | | TASK: L140 Document/File Management |
| 06/07/2023 | James Vincequerra | 0.10 | 113.50 | Tc with arao. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/07/2023 | James Vincequerra | 0.20 | 227.00 | Tc wirh Ins broker. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/13/2023 | James Vincequerra | 0.50 | 567.50 | TC with counsel for trustee re case issues and status and insurance. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/14/2023 | James Vincequerra | 0.10 | 113.50 | TC with ARao. |
| | | | | TASK: L120 Analysis/Strategy |

Client: 075195

Matter: 596581

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/14/2023 | James Vincequerra | 0.10 | 113.50 | Status email to clients. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/14/2023 | James Vincequerra | 0.10 | 113.50 | TC with broker from ARC. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/15/2023 | James Vincequerra | 0.50 | 567.50 | Coordinate with chambers re hearing on leave to file late claims and emails re same with counsel for the Debtor. |
| | | | | TASK: Case Assessment, Development and Administration |
| 06/15/2023 | Dylan Cassidy | 0.20 | 199.00 | Review draft notice. |
| | | | | TASK: Case Assessment, Development and Administration |
| 06/15/2023 | Dylan Cassidy | 0.20 | 199.00 | Correspondence with chambers re hearing date. |
| | | | | TASK: Case Assessment, Development and Administration |
| 06/16/2023 | Duke Amponsah | 0.30 | 147.00 | Create calendar invites and distribute to team. |
| | | | | TASK: L140 Document/File Management |
| 06/16/2023 | Duke Amponsah | 0.50 | 245.00 | Prepare and file Notice of Hearing. |
| | | | | TASK: L140 Document/File Management |
| 06/16/2023 | Duke Amponsah | 0.30 | 147.00 | Monitor docket for recent pleadings. |
| | | | | TASK: L140 Document/File Management |
| 06/20/2023 | James Vincequerra | 0.10 | 113.50 | Emails to clients. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/20/2023 | James Vincequerra | 0.20 | 227.00 | Emails re chart info on titles and tenure of service. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/20/2023 | James Vincequerra | 0.30 | 340.50 | TC with Broker and emails with coverage counsel. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/20/2023 | James Vincequerra | 1.50 | 1702.50 | Digest coverage letter. |
| | | | | TASK: L110 Fact Investigation/Development |
| 06/20/2023 | Dylan Cassidy | 0.60 | 597.00 | Analysis re D&O disclosures in bankruptcy filings. |
| | | | | TASK: L110 Fact Investigation/Development |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/20/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with J. Vincequerra re position each of the clients held at the various Goodman companies. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/20/2023 | Duke Amponsah | 0.90 | 441.00 | Create chart re position each of the clients held at the various Goodman companies. |
| | | | | TASK: L110 Fact Investigation/Development |
| 06/21/2023 | James Vincequerra | 0.20 | 227.00 | TC with R Long re coverage. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/21/2023 | James Vincequerra | 0.40 | 454.00 | TC with M. Nenning re coverage. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/21/2023 | James Vincequerra | 0.30 | 340.50 | Edit chart of client roles and email. |
| | | | | TASK: L110 Fact Investigation/Development |
| 06/21/2023 | James Vincequerra | 0.90 | 1021.50 | Furher review of coverage letter. |
| | | | | TASK: L110 Fact Investigation/Development |
| 06/22/2023 | James Vincequerra | 0.30 | 340.50 | Email to debtor counsel re stay issues. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/22/2023 | Dylan Cassidy | 0.20 | 199.00 | Correspondence with J. Vincequerra re upcoming hearing. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/23/2023 | Kimberly Schiffman | 0.30 | 294.00 | Call with D. Cassidy re revised proposed order. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/23/2023 | Dylan Cassidy | 0.10 | 99.50 | Correspondence with K. Schiffman re upcoming objection deadline. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/24/2023 | Dylan Cassidy | 0.50 | 497.50 | Revise draft proposed order and correpsondence with Munsch re same. |
| | | | | TASK: L110 Fact Investigation/Development |
| 06/28/2023 | James Vincequerra | 0.30 | 340.50 | Emails with counsel for trustee re claims order, CNO and stay modification for insurance access. |
| | | | | TASK: L120 Analysis/Strategy |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/28/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails with D. Amponsah, J. Vincequerra, D. Cassidy, and T. Berhman re revised proposed order in connection with motion to file late proofs of claim. |
| | | | | TASK: L120 Analysis/Strategy |
| 06/28/2023 | Kimberly Schiffman | 0.40 | 392.00 | Confer with G. Catalanello and J. Vincequerra re automatic stay/D&O insurance stipulation. |
| | | | | TASK: L120 Analysis/Strategy |

### Summary of Services

| Timekeeper | Hours | Rate | Amount (USD) |
|---|---|---|---|
| James Vincequerra | 7.10 | 1,135.00 | 8,058.50 |
| Andrew Frisoli | 4.90 | 795.00 | 3,895.50 |
| Kimberly Schiffman | 0.90 | 980.00 | 882.00 |
| Dylan Cassidy | 2.80 | 995.00 | 2,786.00 |
| Duke Amponsah | 3.70 | 490.00 | 1,813.00 |
| **Totals** | **19.40** | | **17,435.00** |

**Services Billed:**                                                            **17,435.00**

### Other Charges

| Date | Description | Amount |
|---|---|---|
| 06/12/2023 | James Vincequerra - Pro Hac Vice Filing re: Anthony Rao - 05/31/2023 - Court Costs | 100.00 |
| 06/13/2023 | Pacer Service Center - May 2023 Billing Period | 22.70 |
| 06/13/2023 | Pacer Service Center - May 2023 Billing Period | 35.60 |
| 06/28/2023 | Dylan Cassidy - Pro Hac Vice representation - Anthony Rao Goodman Networks - 05/31/2023 - Court Costs | 100.00 |

**Other Charges:**                                                            **258.30**

**Invoice Total**                                                            **17,693.30**

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

# ALSTON & BIRD

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

**P.O. Box 933124**
**Atlanta, GA 31193-3124**

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

July 13, 2023
Client: 075195
Matter: 596581
Invoice #: 11431608
James Vincequerra

## STATEMENT OF ACCOUNT

Re:           Goodman Networks D&O Claims

| | |
|---|---|
| Services Billed: | 17,435.00 |
| Other Charges: | 258.30 |
| **Invoice Total:** | **17,693.30**   USD |

Payment Due upon receipt of bill

| **US Tax Address:** | **ELECTRONIC FUNDS TRANSFER INFORMATION** |
|---|---|
| **Alston & Bird LLP**<br>**One Atlantic Center**<br>**1201 W. Peachtree Street**<br>**Atlanta, Georgia  30309-3424**<br>**F.E.I # 58-0137615**<br>**(404) 881-7000** | **Bank Address: Wells Fargo Bank N.A., 171 17th Street, 7th Floor, Atlanta, Georgia 30363**<br>**For the Account Of:  Alston & Bird LLP**<br>**ROUTING: ACH: 061000227    WIRE: 121000248**<br>**Account #:  2000016952111**<br>**Swift Code:  WFBIUS6S**<br>**PLEASE REFERENCE INVOICE NUMBER(S) ON WIRE**<br><br>**Remittance information can be e-mailed to ar@alston.com** |

Services or other charges, which either have not been received or processed, will appear on a later statement.

# ALSTON & BIRD

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

P.O. Box 933124
Atlanta, GA 31193-3124

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

August 8, 2023
Client: 075195
Matter: 596581
Invoice #: 11440325
James Vincequerra

## INVOICE SUMMARY

Re:        Goodman Networks D&O Claims

| | |
|---|---|
| Services Billed: | 25,336.00 |
| Other Charges: | 71.70 |
| **Invoice Total:** | **25,407.70**   USD |

Payment Due upon receipt of bill

| US Tax Address: | ELECTRONIC FUNDS TRANSFER INFORMATION |
|---|---|
| **Alston & Bird LLP**<br>**One Atlantic Center**<br>**1201 W. Peachtree Street**<br>**Atlanta, Georgia  30309-3424**<br>**F.E.I # 58-0137615**<br>**(404) 881-7000** | **Bank Address: Wells Fargo Bank N.A., 171 17th Street, 7th Floor, Atlanta, Georgia 30363**<br>**For the Account Of:  Alston & Bird LLP**<br>**ROUTING: ACH: 061000227     WIRE: 121000248**<br>**Account #:  2000016952111**<br>**Swift Code:  WFBIUS6S**<br>**PLEASE REFERENCE INVOICE NUMBER(S) ON WIRE**<br><br>**Remittance information can be e-mailed to ar@alston.com** |

Services or other charges, which either have not been received or processed, will appear on a later statement.

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

# ALSTON & BIRD

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

P.O. Box 933124
Atlanta, GA 31193-3124

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

August 8, 2023
Client: 075195
Matter: 596581
Invoice #: 11440325
James Vincequerra

Re:             Goodman Networks D&O Claims

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/10/2023 | Kimberly Schiffman | 0.10 | 98.00 | Attention to T. Bergham and J. Vincequerra emails re D&O insurance and automatic stay matters. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/10/2023 | Dylan Cassidy | 0.20 | 199.00 | Correspondence with D. Amponsah re upcoming hearing. |
| | | | | TASK: Case Assessment, Development and Administration |
| 07/11/2023 | James Vincequerra | 0.20 | 227.00 | OC with DC re hearing prep. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/11/2023 | James Vincequerra | 0.30 | 340.50 | OC with KS re lift stay stip re ins proceeds. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/11/2023 | Kimberly Schiffman | 0.20 | 196.00 | Attention to G. Catalanello and J. Vincequerra emails re D&O insurance and automatic stay matters. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/11/2023 | Dylan Cassidy | 0.90 | 895.50 | Prepare for hearing on motion to file late proofs of claim. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/12/2023 | James Vincequerra | 0.60 | 681.00 | OC with KS re prep of lift stay stipulation. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/12/2023 | James Vincequerra | 0.20 | 227.00 | Email to insurance counsel re follow up. |
| | | | | TASK: L110 Fact Investigation/Development |

Client: 075195
Matter: 596581

# ALSTON & BIRD

Page: 3
Invoice #: 11440325

August 8, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/12/2023 | Kimberly Schiffman | 0.40 | 392.00 | Related diligence, including review demand letter. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/12/2023 | Kimberly Schiffman | 1.00 | 980.00 | Draft re stipulation to lift stay. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/12/2023 | Kimberly Schiffman | 0.10 | 98.00 | Meet with J. Vincequerra re stipulation to lift stay. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/12/2023 | Dylan Cassidy | 1.10 | 1094.50 | Prepare for and attend hearing on motion to file late claims. |
| | | | | TASK: L450 Trial and Hearing Attendance |
| 07/13/2023 | James Vincequerra | 1.70 | 1929.50 | Review and revise lift stay stipulation, email to client re claim motion. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/13/2023 | Kimberly Schiffman | 0.70 | 686.00 | Review of related insurance policies and agreements. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/13/2023 | Kimberly Schiffman | 0.30 | 294.00 | Call and emails with J. Vincequerra re draft stipulation to lift stay. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/13/2023 | Kimberly Schiffman | 2.10 | 2058.00 | Draft stipulation to lift stay. |
| | | | | TASK: L140 Document/File Management |
| 07/13/2023 | Dylan Cassidy | 0.10 | 99.50 | Correspondence with clients re entry of order allowing late filed claims. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/14/2023 | James Vincequerra | 0.50 | 567.50 | Emails to clients and separately to carrier counsel and broker transmitting same. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/14/2023 | James Vincequerra | 1.00 | 1135.00 | Attettion to lift stay stipulation. |
| | | | | TASK: Case Assessment, Development and Administration |
| 07/14/2023 | Kimberly Schiffman | 0.30 | 294.00 | Revise stipulation per G. Catalanello comments and additional J. Vincequerra information. |
| | | | | TASK: L120 Analysis/Strategy |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/14/2023 | Kimberly Schiffman | 0.80 | 784.00 | Diligence re list stay stipulation. |
| | | | | TASK: Case Assessment, Development and Administration |
| 07/14/2023 | Kimberly Schiffman | 0.10 | 98.00 | Emails with G. Catalanello re list stay stipulation. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/14/2023 | Kimberly Schiffman | 0.20 | 196.00 | Review G. Catalanello comments re list stay stipulation. |
| | | | | TASK: L140 Document/File Management |
| 07/14/2023 | Kimberly Schiffman | 0.10 | 98.00 | Emails with J. Vincequerra re list stay stipulation. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/17/2023 | Kimberly Schiffman | 0.20 | 196.00 | Attention to J, Vincequerra emails re M. Nenning and R. DiRico follow-up in connection with lift stay stipulation. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/19/2023 | James Vincequerra | 0.50 | 567.50 | Draft transmission email to counsel for the trustee. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/19/2023 | James Vincequerra | 0.90 | 1021.50 | Review comments to lift stay stip from counsel to Chubb. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/19/2023 | Kimberly Schiffman | 0.10 | 98.00 | Emails with J. Vincequerra re M. Nenning comments to lift stay stipulation. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/19/2023 | Kimberly Schiffman | 0.10 | 98.00 | Revise lift stay stipulation. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/19/2023 | Kimberly Schiffman | 0.30 | 294.00 | Review M. Nenning comments to lift stay stipulation. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/24/2023 | Kimberly Schiffman | 0.20 | 196.00 | Attention to J. Vincequerra/T Bergham emails re lift stay stipulation. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/25/2023 | James Vincequerra | 0.60 | 681.00 | TC with RL re status and potential paths forward. |
| | | | | TASK: L120 Analysis/Strategy |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/25/2023 | James Vincequerra | 0.40 | 454.00 | Email update to client re lift stay. |
| | | | | TASK: Case Assessment, Development and Administration |
| 07/25/2023 | James Vincequerra | 0.30 | 340.50 | TC with counsel for trustee re lift stay. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/25/2023 | Kimberly Schiffman | 0.20 | 196.00 | Diligence related to motion preparation. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/25/2023 | Kimberly Schiffman | 0.30 | 294.00 | Attention to J. Vincequerra et al. emails re lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/26/2023 | James Vincequerra | 0.20 | 227.00 | TC with ARao re motion for comfort order. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/26/2023 | James Vincequerra | 0.30 | 340.50 | TC with counsel for Chubb re allocation, comfort order and approved counsel list. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/26/2023 | Kimberly Schiffman | 0.40 | 392.00 | Lift stay motion diligence, including review of Insurance Policies. |
| | | | | TASK: L110 Fact Investigation/Development |
| 07/26/2023 | Kimberly Schiffman | 3.00 | 2940.00 | Draft lift stay motion and related papers. |
| | | | | TASK: L140 Document/File Management |
| 07/26/2023 | Kimberly Schiffman | 0.30 | 294.00 | Emails and calls with J. Vincequerra re lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/26/2023 | Kimberly Schiffman | 0.50 | 490.00 | Attention to J. Vincequerra, Former Officers and M. Nenning emails re lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/27/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails with J. Vincequerra and A. Frisoli re draft/revision of lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 07/27/2023 | Kimberly Schiffman | 0.60 | 588.00 | Diligence of draft/revision of lift stay motion, including review of Insurance Policies. |
| | | | | TASK: L140 Document/File Management |
| 07/27/2023 | Kimberly Schiffman | 1.70 | 1666.00 | Draft/revise lift stay motion. |
| | | | | TASK: L140 Document/File Management |

Client: 075195
Matter: 596581

# ALSTON & BIRD

Page: 6
Invoice #: 11440325

August 8, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/31/2023 | Kimberly Schiffman | 0.10 | 98.00 | Confer with J. Vincequerra re lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |

### Summary of Services

| Timekeeper | Hours | Rate | Amount (USD) |
|-----------|-------|------|--------------|
| James Vincequerra | 7.70 | 1,135.00 | 8,739.50 |
| Kimberly Schiffman | 14.60 | 980.00 | 14,308.00 |
| Dylan Cassidy | 2.30 | 995.00 | 2,288.50 |
| **Totals** | **24.60** | | **25,336.00** |

**Services Billed:**       25,336.00

### Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 07/18/2023 | Pacer Service Center - June 2023 Billing Period | 7.10 |
| 07/18/2023 | Pacer Service Center - June 2023 Billing Period | 47.90 |
| 07/18/2023 | Pacer Service Center - June 2023 Billing Period | 13.40 |
| 07/19/2023 | Jared Slade - 7-9-23 Pacer Charges 4-1-23 through 6-30-23 - 07/09/2023 - Filing Fees | 3.30 |

**Other Charges:**       71.70

**Invoice Total**       25,407.70

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

# ALSTON & BIRD

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

**P.O. Box 933124**
**Atlanta, GA 31193-3124**

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

August 8, 2023
Client: 075195
Matter: 596581
Invoice #: 11440325
James Vincequerra

## STATEMENT OF ACCOUNT

Re:        Goodman Networks D&O Claims

| | |
|---|---|
| Services Billed: | 25,336.00 |
| Other Charges: | 71.70 |
| **Invoice Total:** | **25,407.70**   USD |

Payment Due upon receipt of bill

| **US Tax Address:** | **ELECTRONIC FUNDS TRANSFER INFORMATION** |
|---|---|
| **Alston & Bird LLP**<br>**One Atlantic Center**<br>**1201 W. Peachtree Street**<br>**Atlanta, Georgia  30309-3424**<br>**F.E.I # 58-0137615**<br>**(404) 881-7000** | **Bank Address: Wells Fargo Bank N.A., 171 17th Street, 7th Floor, Atlanta, Georgia 30363**<br>**For the Account Of:  Alston & Bird LLP**<br>**ROUTING: ACH: 061000227     WIRE: 121000248**<br>**Account #:  2000016952111**<br>**Swift Code:  WFBIUS6S**<br>**PLEASE REFERENCE INVOICE NUMBER(S) ON WIRE**<br><br>**Remittance information can be e-mailed to ar@alston.com** |

Services or other charges, which either have not been received or processed, will appear on a later statement.

**ATLANTA**
**BEIJING**
**BRUSSELS**
**CHARLOTTE**
**DALLAS**
**FORT WORTH**
**LONDON**
**LOS ANGELES**
**NEW YORK**
**RALEIGH**
**SAN FRANCISCO**
**SILICON VALLEY**
**WASHINGTON, DC**

# ALSTON & BIRD

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

P.O. Box 933124
Atlanta, GA 31193-3124

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

September 5, 2023
Client: 075195
Matter: 596581
Invoice #: 11448520
James Vincequerra

## INVOICE SUMMARY

Re:        Goodman Networks D&O Claims

| | |
|---|---|
| Services Billed: | 31,378.50 |
| Other Charges: | 575.98 |
| **Invoice Total:** | **31,954.48**    USD |

*Payment Due upon receipt of bill*

| **US Tax Address:** | **ELECTRONIC FUNDS TRANSFER INFORMATION** |
|---|---|
| **Alston & Bird LLP**<br>**One Atlantic Center**<br>**1201 W. Peachtree Street**<br>**Atlanta, Georgia  30309-3424**<br>**F.E.I # 58-0137615**<br>**(404) 881-7000** | **Bank Address: Wells Fargo Bank N.A., 171 17th Street, 7th Floor, Atlanta, Georgia 30363**<br>**For the Account Of:  Alston & Bird LLP**<br>**ROUTING: ACH: 061000227     WIRE: 121000248**<br>**Account #:  2000016952111**<br>**Swift Code:  WFBIUS6S**<br>**PLEASE REFERENCE INVOICE NUMBER(S) ON WIRE**<br><br>**Remittance information can be e-mailed to ar@alston.com** |

Services or other charges, which either have not been received or processed, will appear on a later statement.

**ATLANTA**
**BEIJING**
**BRUSSELS**
**CHARLOTTE**
**DALLAS**
**FORT WORTH**
**LONDON**
**LOS ANGELES**
**NEW YORK**
**RALEIGH**
**SAN FRANCISCO**
**SILICON VALLEY**
**WASHINGTON, DC**

# ALSTON & BIRD

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

P.O. Box 933124
Atlanta, GA 31193-3124

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

September 5, 2023
Client: 075195
Matter: 596581
Invoice #: 11448520
James Vincequerra

Re:             Goodman Networks D&O Claims

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/02/2023 | James Vincequerra | 1.50 | 1702.50 | Review and revise motion to lift stay for access to insurance proceeds. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/02/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails with D. Long and J. Vincequerra re policy review. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/02/2023 | Kimberly Schiffman | 0.40 | 392.00 | Related diligence re procedure and preparation for filing. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/02/2023 | Kimberly Schiffman | 0.20 | 196.00 | Related emails with J. Vincequerra and D. Amponsah. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/02/2023 | Kimberly Schiffman | 0.50 | 490.00 | Review and revise Former Officers' lift stay motion re insurance proceeds for defense costs. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/02/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with K. Schiffman re same. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/02/2023 | Duke Amponsah | 0.50 | 245.00 | Coordinate with Research re cite checking Former OfficersLift Stay Motion re Insurance Proceeds for Defense Costs. |
| | | | | TASK: L110 Fact Investigation/Development |

Client: 075195

Matter: 596581

# ALSTON & BIRD

Page: 3
Invoice #: 11448520
September 5, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/03/2023 | James Vincequerra | 0.10 | 113.50 | Email re lift stay motion to broker for comment. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/03/2023 | James Vincequerra | 1.10 | 1248.50 | Revisions to lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/03/2023 | Kimberly Schiffman | 0.10 | 98.00 | Related emails with J. Vincequerra and R. DiRico re lift stay motion filing preparation. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/03/2023 | Kimberly Schiffman | 1.20 | 1176.00 | Review and revise motion in connection with lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/03/2023 | Kimberly Schiffman | 0.30 | 294.00 | Emails with D. Amponsah and J. Vincequerra re lift stay motion filing preparation. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/03/2023 | Duke Amponsah | 0.40 | 196.00 | Confer with J. Vincequerra and K. Schiffman re same pulling documents from docket. |
| | | | | TASK: L140 Document/File Management |
| 08/03/2023 | Duke Amponsah | 0.60 | 294.00 | Pull documents from docket and distribute to team. |
| | | | | TASK: L140 Document/File Management |
| 08/04/2023 | Kimberly Schiffman | 0.10 | 98.00 | Related emails with D. Amponsah re preparation of lift stay motion. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/04/2023 | Kimberly Schiffman | 0.50 | 490.00 | Prepare lift stay motion for filing. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/04/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with J. Vincequerra and K. Schiffman re preparation of service list for upcoming filing. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/04/2023 | Duke Amponsah | 1.10 | 539.00 | Prepare service list for upcoming filing. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/05/2023 | Kimberly Schiffman | 0.20 | 196.00 | Prepare lift stay motion for filing. |
| | | | | TASK: L120 Analysis/Strategy |

Client: 075195
Matter: 596581

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/05/2023 | Kimberly Schiffman | 0.40 | 392.00 | Related review of Trustee complaint against Goodman, Frinzi, Zakharyayev et al. |
| | | | | TASK: L110 Fact Investigation/Development |
| 08/05/2023 | Kimberly Schiffman | 0.30 | 294.00 | Emails with J. Vincequerra and D. Cassidy re Trustee complaint against Goodman, Frinzi, Zakharyayev et al. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/07/2023 | James Vincequerra | 0.20 | 227.00 | Final review of lift stay motion and email same to counsel for insurers M Nenning. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/07/2023 | Kimberly Schiffman | 0.20 | 196.00 | Meetings/emails with J. Vincequerra re lift stay motion. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/11/2023 | Kimberly Schiffman | 0.10 | 98.00 | Attention to J. Vincequerra/M. Nenning emails re lift stay motion. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/14/2023 | James Vincequerra | 0.90 | 1021.50 | Follow up with insurer counsel re lift stay motion and coordinate changes, and details for filing and service. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/14/2023 | Kimberly Schiffman | 0.20 | 196.00 | Confer with A. Frisoli re lift stay motion status and filing preparation. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/14/2023 | Kimberly Schiffman | 1.00 | 980.00 | Review and revise motion per M. Nenning comments. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/14/2023 | Kimberly Schiffman | 0.10 | 98.00 | Call with J. Vincequerra re lift stay motion status. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/15/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails with J. Vincequerra and M. Nenning re lift stay motion and filing preparation. |
| | | | | TASK: Case Assessment, Development and Administration |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/16/2023 | James Vincequerra | 0.60 | 681.00 | Revisions to lift stay motion and final review of policy issues. |
| | | | | TASK: L110 Fact Investigation/Development |
| 08/16/2023 | Kimberly Schiffman | 0.40 | 392.00 | Emails/calls with J. Vincequerra, R. Long, M. Nenning and J. Menke. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/16/2023 | Kimberly Schiffman | 2.20 | 2156.00 | Prepare lift stay papers for filing, including review of policies, revision of motion, related analysis. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/16/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with K. Schiffman re Lift Stay motion for filing. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/16/2023 | Duke Amponsah | 0.90 | 441.00 | Prepare for Lift Stay motion for filing, including procuring hearing and objection deadline dates and updating service lists. |
| | | | | TASK: L110 Fact Investigation/Development |
| 08/17/2023 | James Vincequerra | 0.50 | 567.50 | Attention to filing and service of lift stay pleadings. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/17/2023 | Andrew Frisoli | 0.20 | 159.00 | Review certificate of service re filing lift stay motion. |
| | | | | TASK: L110 Fact Investigation/Development |
| 08/17/2023 | Andrew Frisoli | 1.60 | 1272.00 | Attend to correspondence re filing lift stay motion. |
| | | | | TASK: L110 Fact Investigation/Development |
| 08/17/2023 | Kimberly Schiffman | 0.30 | 294.00 | Diligence re certificates of service in connection with lift stay motion. |
| | | | | TASK: L110 Fact Investigation/Development |
| 08/17/2023 | Kimberly Schiffman | 0.10 | 98.00 | Emails with J. Vincequerra and A. Frisoli re certificates of service in connection with lift stay motion. |
| | | | | TASK: Case Assessment, Development and Administration |

Client: 075195
Matter: 596581

# ALSTON & BIRD

Page: 6
Invoice #: 11448520
September 5, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/17/2023 | Duke Amponsah | 0.30 | 147.00 | Create calendar invites and distribute to team. |
| | | | | TASK: L140 Document/File Management |
| 08/17/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with A. Frisoli re File Lift Stay motion. |
| | | | | TASK: L110 Fact Investigation/Development |
| 08/17/2023 | Duke Amponsah | 0.60 | 294.00 | Prepare Lift Stay motion for service. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/17/2023 | Duke Amponsah | 0.90 | 441.00 | Prepare and File Lift Stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/18/2023 | Andrew Frisoli | 0.80 | 636.00 | Attend to filing and service issues related to lift stay motion. |
| | | | | TASK: L140 Document/File Management |
| 08/21/2023 | James Vincequerra | 0.30 | 340.50 | Email TC with counsel to trustee re lift stay motion. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/21/2023 | Kimberly Schiffman | 0.40 | 392.00 | Confer with J. Vincequerra and A. Frisoli re strategy. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/24/2023 | James Vincequerra | 0.50 | 567.50 | Coordinate with team re prep for hearing on lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/24/2023 | Andrew Frisoli | 0.10 | 79.50 | Attend to emails re lift stay hearing. |
| | | | | TASK: Case Assessment, Development and Administration |
| 08/24/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails with J. Vincequerra and A. Frisoli re preparation for hearing on Former Officers' lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/24/2023 | Kimberly Schiffman | 3.00 | 2940.00 | Prepare for hearing on Former Officers' lift stay motion, including review of policies and outline preparation. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/25/2023 | James Vincequerra | 0.30 | 340.50 | TC with counsel for the trustee. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/25/2023 | Kimberly Schiffman | 0.70 | 686.00 | Hearing preparation, related emails with D. Amponsah. |
| | | | | TASK: L120 Analysis/Strategy |

Client: 075195
Matter: 596581

# ALSTON & BIRD

Page: 7
Invoice #: 11448520
September 5, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/25/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with K. Schiffman re preparation of insurance policies binder. |
| | | | | TASK: L140 Document/File Management |
| 08/25/2023 | Duke Amponsah | 1.10 | 539.00 | Prepare binder of insurance policies. |
| | | | | TASK: L140 Document/File Management |
| 08/28/2023 | James Vincequerra | 0.70 | 794.50 | Review policies. |
| | | | | TASK: L110 Fact Investigation/Development |
| 08/28/2023 | James Vincequerra | 0.30 | 340.50 | Follow up with counsel for trustee re lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/28/2023 | Kimberly Schiffman | 0.30 | 294.00 | Prepare for hearing on Former Officers' lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/29/2023 | Kimberly Schiffman | 0.10 | 98.00 | Meetings with J. Vincequerra re preparation/review/revision of hearing binder. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/29/2023 | Kimberly Schiffman | 0.90 | 882.00 | Prepare/review/revise hearing binder. |
| | | | | TASK: L140 Document/File Management |
| 08/29/2023 | Duke Amponsah | 0.30 | 147.00 | Create calendar invites and distribute to team. |
| | | | | TASK: L140 Document/File Management |
| 08/31/2023 | James Vincequerra | 1.40 | 1589.00 | Review responses to lift stay motion and outline reply to objection. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/31/2023 | Kimberly Schiffman | 0.50 | 490.00 | Review Trustee reply. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/31/2023 | Kimberly Schiffman | 0.10 | 98.00 | Monitor docket. |
| | | | | TASK: L140 Document/File Management |
| 08/31/2023 | Kimberly Schiffman | 0.10 | 98.00 | Related emails with D. Cassidy re Former Officers' lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/31/2023 | Kimberly Schiffman | 0.30 | 294.00 | Review Kozma & Brunke reservation of rights re Former Officers' lift stay motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/31/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails with A. Frisoli, J. Vincequerra and D. Amponsah re Trustee reply. |
| | | | | TASK: L120 Analysis/Strategy |

# ALSTON & BIRD

## Summary of Services

| Timekeeper | Hours | Rate | Amount (USD) |
|---|---|---|---|
| James Vincequerra | 8.40 | 1,135.00 | 9,534.00 |
| Andrew Frisoli | 2.70 | 795.00 | 2,146.50 |
| Kimberly Schiffman | 16.00 | 980.00 | 15,680.00 |
| Duke Amponsah | 8.20 | 490.00 | 4,018.00 |
| **Totals** | **35.30** | | **31,378.50** |

**Services Billed:**      **31,378.50**

## Other Charges

| Date | Description | Amount |
|---|---|---|
| | Document Production Charges | 149.38 |
| | Document Production - Color Copies | 187.50 |
| 08/15/2023 | Pacer Service Center - July 2023 Billing Period | 13.70 |
| 08/15/2023 | Pacer Service Center - July 2023 Billing Period | 37.40 |
| 08/23/2023 | James Vincequerra - Filing Fees re : Goodman Networks - 08/17/2023 - Filing Fees | 188.00 |

**Other Charges:**      **575.98**

**Invoice Total**      **31,954.48**

# ALSTON & BIRD

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

**P.O. Box 933124
Atlanta, GA 31193-3124**

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

September 5, 2023
Client: 075195
Matter: 596581
Invoice #: 11448520
James Vincequerra

## STATEMENT OF ACCOUNT

Re:        Goodman Networks D&O Claims

| | |
|---|---|
| Services Billed: | 31,378.50 |
| Other Charges: | 575.98 |
| **Invoice Total:** | **31,954.48**   USD |

Payment Due upon receipt of bill

| **US Tax Address:** | **ELECTRONIC FUNDS TRANSFER INFORMATION** |
|---|---|
| **Alston & Bird LLP<br>One Atlantic Center<br>1201 W. Peachtree Street<br>Atlanta, Georgia  30309-3424<br>F.E.I # 58-0137615<br>(404) 881-7000** | **Bank Address: Wells Fargo Bank N.A., 171 17th Street, 7th Floor, Atlanta, Georgia 30363<br>For the Account Of:  Alston & Bird LLP<br>ROUTING: ACH: 061000227     WIRE: 121000248<br>Account #:  2000016952111<br>Swift Code:  WFBIUS6S<br>PLEASE REFERENCE INVOICE NUMBER(S) ON WIRE**<br><br>**Remittance information can be e-mailed to ar@alston.com** |

Services or other charges, which either have not been received or processed, will appear on a later statement.

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

# ALSTON & BIRD

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

P.O. Box 933124
Atlanta, GA 31193-3124

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

September 30, 2023
Client: 075195
Matter: 596581
Invoice #: 11456339
James Vincequerra

## INVOICE SUMMARY

Re:        Goodman Networks D&O Claims

| | |
|---|---|
| Services Billed: | 93,350.50 |
| Other Charges: | 749.56 |
| **Invoice Total:** | **94,100.06    USD** |

Payment Due upon receipt of bill

| US Tax Address: | ELECTRONIC FUNDS TRANSFER INFORMATION |
|---|---|
| **Alston & Bird LLP**<br>**One Atlantic Center**<br>**1201 W. Peachtree Street**<br>**Atlanta, Georgia  30309-3424**<br>**F.E.I # 58-0137615**<br>**(404) 881-7000** | **Bank Address: Wells Fargo Bank N.A., 171 17th Street, 7th Floor, Atlanta, Georgia 30363**<br>**For the Account Of:  Alston & Bird LLP**<br>**ROUTING: ACH: 061000227     WIRE: 121000248**<br>**Account #:  2000016952111**<br>**Swift Code:  WFBIUS6S**<br>**PLEASE REFERENCE INVOICE NUMBER(S) ON WIRE**<br><br>**Remittance information can be e-mailed to ar@alston.com** |

Services or other charges, which either have not been received or processed, will appear on a later statement.

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

# ALSTON & BIRD

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

P.O. Box 933124
Atlanta, GA 31193-3124

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

September 30, 2023
Client: 075195
Matter: 596581
Invoice #: 11456339
James Vincequerra

Re:          Goodman Networks D&O Claims

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/31/2023 | Andrew Frisoli | 0.60 | 477.00 | Office discussion with J. Vincequerra re lift stay motion and hearing next week. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/31/2023 | Andrew Frisoli | 0.30 | 238.50 | Monitor docket. |
| | | | | TASK: L140 Document/File Management |
| 08/31/2023 | Duke Amponsah | 0.30 | 147.00 | Create calendar invites and distribute to team. |
| | | | | TASK: L140 Document/File Management |
| 08/31/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with J. Vincequerra and K. Schiffman re responses to Former Officers Lift Stay Motion. |
| | | | | TASK: L120 Analysis/Strategy |
| 08/31/2023 | Duke Amponsah | 0.60 | 294.00 | Monitor docket for responses to Former Officers Lift Stay Motion. |
| | | | | TASK: L140 Document/File Management |
| 09/01/2023 | James Vincequerra | 0.10 | 113.50 | Emails with insurer counsel. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/01/2023 | James Vincequerra | 0.20 | 227.00 | Email/vmail communications with counsel for the trustee. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/01/2023 | James Vincequerra | 2.60 | 2951.00 | Draft reply to lift stay objection. |
| | | | | TASK: L140 Document/File Management |
| 09/01/2023 | James Vincequerra | 1.70 | 1929.50 | Review trustee objection. |
| | | | | TASK: L110 Fact Investigation/Development |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 09/01/2023 | Andrew Frisoli | 0.40 | 318.00 | Emails with A&B team re trustee's objection. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/01/2023 | Andrew Frisoli | 2.00 | 1590.00 | Legal research and analysis re lift stay motions in connection with insurance proceeds. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/01/2023 | Andrew Frisoli | 0.10 | 79.50 | Discussion with K. Schiffman re drafting reply. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/01/2023 | Andrew Frisoli | 2.20 | 1749.00 | Review trustee's objection. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/01/2023 | Andrew Frisoli | 0.20 | 159.00 | Emails with A&B team re trustee's objection. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/01/2023 | Kimberly Schiffman | 0.20 | 196.00 | Related emails with Former Officersand Insurance Company contacts. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/01/2023 | Kimberly Schiffman | 0.50 | 490.00 | Research and diligence re Trustee reply to Former Officers lift stay. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/01/2023 | Kimberly Schiffman | 2.30 | 2254.00 | Draft/review/and revise reply to Former Officers' lift stay. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/01/2023 | Kimberly Schiffman | 0.30 | 294.00 | Related emails/calls with J. Vincequerra, J. Slade, D. Amponsah, and A. Frisoli. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/01/2023 | Kimberly Schiffman | 4.00 | 3920.00 | Review and analysis of Trustee reply to Former Officers' lift stay. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/01/2023 | Dylan Cassidy | 0.80 | 796.00 | Review and revise draft reply. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/01/2023 | Duke Amponsah | 0.60 | 294.00 | Confer with team re Reply to Objections to Former Officers. |
| | | | | TASK: L120 Analysis/Strategy |

# ALSTON & BIRD

Client: 075195
Matter: 596581

Page: 4
Invoice #: 11456339
September 30, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/01/2023 | Duke Amponsah | 2.70 | 1323.00 | Prepare and file Reply to Objections to Former Officers Lift Stay Motion. |
| | | | | TASK: L140 Document/File Management |
| 09/04/2023 | James Vincequerra | 0.80 | 908.00 | Email responses to trustee counsel. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/04/2023 | Kimberly Schiffman | 0.20 | 196.00 | Prepare for hearing, including emails with D. Amponsah and A. Frisoli. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/04/2023 | Kimberly Schiffman | 0.40 | 392.00 | Emails with J. Vincequerra re Defense Costs controls and related matters. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/05/2023 | James Vincequerra | 0.20 | 227.00 | Emails re adjournment. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/05/2023 | James Vincequerra | 1.30 | 1475.50 | Prepare for hearing. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/05/2023 | Andrew Frisoli | 0.10 | 79.50 | Discussions with J. Vincequerra re hearing. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/05/2023 | Andrew Frisoli | 0.20 | 159.00 | Coordinate with chambers re adjourning hearing. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/05/2023 | Andrew Frisoli | 0.40 | 318.00 | Review chambers and local rules. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/05/2023 | Andrew Frisoli | 0.30 | 238.50 | Attend to emails with counsel to trustee and A&B team re adjourning hearing. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/05/2023 | Andrew Frisoli | 1.10 | 874.50 | Attend to hearing preparation. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/05/2023 | Kimberly Schiffman | 0.10 | 98.00 | Attention to evidentiary hearing matters. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/05/2023 | Kimberly Schiffman | 0.30 | 294.00 | Call with R. DiRico re aggregate policies' limits. |
| | | | | TASK: L120 Analysis/Strategy |

Client: 075195

Matter: 596581

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/05/2023 | Kimberly Schiffman | 0.30 | 294.00 | Emails/calls with J. Vincequerra, D. Rukavina, R. DiRico, D. Cassidy, A. Frisoli and D. Amponsah re to hearing preparation. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/05/2023 | Kimberly Schiffman | 1.00 | 980.00 | Prepare for hearing. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/05/2023 | Dylan Cassidy | 0.10 | 99.50 | Correspondence with A. Frisoli re demand letters. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/05/2023 | Duke Amponsah | 0.30 | 147.00 | Prepare calendar invites and distribute to team. |
| | | | | TASK: L140 Document/File Management |
| 09/05/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with K. Schiffman and A. Frisoli re re Insurance Policies and Demand Letters. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/05/2023 | Duke Amponsah | 0.90 | 441.00 | Compile collection of Insurance Policies and Demand Letters and distribute to team. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/06/2023 | James Vincequerra | 0.40 | 454.00 | Emails re lift stay. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/06/2023 | Andrew Frisoli | 1.00 | 795.00 | Draft and revise notice of hearing and discuss same with J. Vincequerra and other members of A&B team. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/06/2023 | Andrew Frisoli | 0.30 | 238.50 | Attend to emails re notice of hearing and re discussions with trustee counsel. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/06/2023 | Kimberly Schiffman | 0.10 | 98.00 | Emails with Trustee et al. re settlement. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/06/2023 | Kimberly Schiffman | 0.30 | 294.00 | Emails with J. Vincequerra and A. Frisoli re aggregate policy limits. |
| | | | | TASK: L120 Analysis/Strategy |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 09/06/2023 | Kimberly Schiffman | 0.60 | 588.00 | Review Notice of Reset Hearing and related diligence and emails with A. Frisoli. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/06/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with A. Frisoli re Notice of Reset Hearing. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/06/2023 | Duke Amponsah | 1.10 | 539.00 | Prepare, file and serve Notice of Reset Hearing. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/07/2023 | James Vincequerra | 0.30 | 340.50 | Follow up re lift stay. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/07/2023 | Kimberly Schiffman | 0.10 | 98.00 | Revise preparation materials per R. DiRico analysis. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/07/2023 | Kimberly Schiffman | 0.20 | 196.00 | Settlement-related meetings with J. Vincequerra. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/07/2023 | Kimberly Schiffman | 0.50 | 490.00 | Emails with J, Vincequerra and D. Rukavina re settlement discussions; related meetings with J. Vincequerra. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/07/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with A. Frisoli re invoices to remove privileged material. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/07/2023 | Duke Amponsah | 1.10 | 539.00 | Review invoices to remove privileged material. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/08/2023 | Andrew Frisoli | 0.80 | 636.00 | Review D. Amponsah redactions, and correspondence with DA re same. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/08/2023 | Kimberly Schiffman | 0.10 | 98.00 | Prepare for settlement discussion. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/08/2023 | Kimberly Schiffman | 0.30 | 294.00 | Emails regarding settlment discussion call. |
| | | | | TASK: L120 Analysis/Strategy |

Client: 075195
Matter: 596581

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 09/08/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with A. Frisoli re invoices to remove privileged material. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/08/2023 | Duke Amponsah | 1.10 | 539.00 | Review invoices to remove privileged material. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/11/2023 | James Vincequerra | 0.40 | 454.00 | Emails with committee counsel re lift stay resolution. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/11/2023 | Andrew Frisoli | 1.00 | 795.00 | Review D. Amponsah redactions to invoices, and revise redactions. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/11/2023 | Kimberly Schiffman | 0.10 | 98.00 | Emails with J. Vincequerra and D. Rukavina re settlement discussions. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/12/2023 | James Vincequerra | 0.90 | 1021.50 | Emails with trustee counsel re doc demand and review of AMRR settlement. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/12/2023 | James Vincequerra | 0.70 | 794.50 | Review pleadings re AMRR settlement. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/12/2023 | Andrew Frisoli | 0.10 | 79.50 | Review discovery requests. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/12/2023 | Andrew Frisoli | 0.10 | 79.50 | Attend to emails with A&B team re call trustee's discovery requests. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/12/2023 | Kimberly Schiffman | 0.10 | 98.00 | Related emails with J. Vincequerra and A. Frisoli. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/12/2023 | Kimberly Schiffman | 0.30 | 294.00 | Review T.Bergham discovery requests. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/12/2023 | Kimberly Schiffman | 0.10 | 98.00 | Related discussions with D. Amponsah. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/12/2023 | Kimberly Schiffman | 0.60 | 588.00 | Update Goodman preparation materials, including review of Primary ABC Policy. |
| | | | | TASK: L110 Fact Investigation/Development |

Client: 075195
Matter: 596581

# ALSTON & BIRD

Page: 8
Invoice #: 11456339
September 30, 2023

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 09/12/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with K. Schiffman re insurance policy binder. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/12/2023 | Duke Amponsah | 0.70 | 343.00 | Update binder of insurance policies. |
| | | | | TASK: L140 Document/File Management |
| 09/13/2023 | James Vincequerra | 0.50 | 567.50 | ████████████████ |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/13/2023 | James Vincequerra | 1.00 | 1135.00 | ████████████████ |
| | | | | TASK: L120 Analysis/Strategy |
| 09/13/2023 | Andrew Frisoli | 0.50 | 397.50 | Office discussion with J. Vincequerra re response to trustee's discovery requests. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/13/2023 | Kimberly Schiffman | 0.30 | 294.00 | Emails with  J. Vincequerra, A. Frisoli et al. re T.Bergham discovery requests. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/14/2023 | James Vincequerra | 0.40 | 454.00 | TC with J Rudd re pending TC with trustee and other D&O counsel. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/14/2023 | James Vincequerra | 0.40 | 454.00 | TC with counsel for trustee re request for document production. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/14/2023 | Andrew Frisoli | 2.10 | 1669.50 | Review requests for production and begin framing response to same. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/14/2023 | Andrew Frisoli | 0.40 | 318.00 | Call with T. Berghmann and J. Vincequerra re requests for production, coverage and lift stay. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/15/2023 | Andrew Frisoli | 0.20 | 159.00 | Emails with J. Vincequerra re discovery request and response to same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/15/2023 | Andrew Frisoli | 2.10 | 1669.50 | Draft and revise response to trustee's discovery request. |
| | | | | TASK: L110 Fact Investigation/Development |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/15/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails with J, Vincequerra et al. re Trustee call. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/16/2023 | Kimberly Schiffman | 0.70 | 686.00 | Diligence re lift stay production and evidence. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/16/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails with J. Vincequerra and A. Frisoli re lift stay production and evidence. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/17/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails with J. Vincequerra and A. Frisoli re evidence, discovery and production. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/18/2023 | James Vincequerra | 1.00 | 1135.00 | Coordinate prep of evidence for hearing and document production in response to trustee RFP. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/18/2023 | Andrew Frisoli | 0.20 | 159.00 | Ccorrespondence with A&B team regarding responses to trustee's discovery requests. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/18/2023 | Andrew Frisoli | 4.00 | 3180.00 | Draft and revise responses to discovery requests. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/18/2023 | Andrew Frisoli | 0.30 | 238.50 | Attend to emails re responses to trustee's discovery requests. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/18/2023 | Kimberly Schiffman | 0.30 | 294.00 | Undertake document production. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/18/2023 | Kimberly Schiffman | 0.20 | 196.00 | Attend call. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/18/2023 | Kimberly Schiffman | 0.20 | 196.00 | Related emails/calls with same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/18/2023 | Kimberly Schiffman | 3.20 | 3136.00 | Review and revise Responses and Objection to Trustee Requests for Production. |
| | | | | TASK: L110 Fact Investigation/Development |

Client: 075195

Matter: 596581

# ALSTON & BIRD

Page: 10

Invoice #: 11456339

September 30, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/18/2023 | Kimberly Schiffman | 0.30 | 294.00 | Prepare for call re lift stay hearing preparation and evidence. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/18/2023 | Kimberly Schiffman | 0.50 | 490.00 | Emails and calls with J. Vincequerra and A. Frisoli re lift stay hearing preparation and evidence. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/19/2023 | James Vincequerra | 0.90 | 1021.50 | Attention to production. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/19/2023 | James Vincequerra | 0.20 | 227.00 | Emails with insurer counsel. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/19/2023 | Andrew Frisoli | 0.60 | 477.00 | Begin reviewing documents relevant to production. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/19/2023 | Andrew Frisoli | 0.40 | 318.00 | Review responses to discovery request. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/19/2023 | Andrew Frisoli | 0.30 | 238.50 | Office discussions with G. Catalanello and with J. Vincequerra re discovery requests and re evidentiary hearing. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/19/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails with J. Vincequerra, M. Nenning and A. Frisoli re liability limits. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/19/2023 | Kimberly Schiffman | 0.20 | 196.00 | Related diligence. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/19/2023 | Kimberly Schiffman | 0.10 | 98.00 | Related emails with A. Frisoli. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/19/2023 | Kimberly Schiffman | 1.00 | 980.00 | Review and revise J. Vincequerra declaration. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/20/2023 | James Vincequerra | 0.30 | 340.50 | Attention to production. |
| | | | | TASK: L110 Fact Investigation/Development |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/20/2023 | James Vincequerra | 1.20 | 1362.00 | Review and revise declaration for evidentiary lift stay hearing. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/20/2023 | Andrew Frisoli | 0.20 | 159.00 | Review responsive documents for discovery request and organize same in folder to prep for production. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/20/2023 | Andrew Frisoli | 0.20 | 159.00 | Correspondence with A&B team re coordinating response to discovery requests. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/20/2023 | Andrew Frisoli | 0.10 | 79.50 | Discussions with JV re response to discovery requests. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/20/2023 | Andrew Frisoli | 0.10 | 79.50 | Correspondence with A&B team re compiling exhibits to declaration. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/20/2023 | Andrew Frisoli | 1.00 | 795.00 | Review and revise J. Vincequerra declaration in support of lift stay. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/20/2023 | Duke Amponsah | 0.20 | 98.00 | Confer with K. Schiffman re same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/20/2023 | Duke Amponsah | 0.40 | 196.00 | Research claims register for various Proofs of Claim and corresponding stipulations. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/20/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with A. Frisoli re same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/20/2023 | Duke Amponsah | 1.30 | 637.00 | Prepare Vincequerra Declaration and accompanying exhibits for filing. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/21/2023 | James Vincequerra | 0.20 | 227.00 | TC with counsel for insurer re same. |
| | | | | TASK: L120 Analysis/Strategy |

Client: 075195
Matter: 596581

# ALSTON & BIRD

Page: 12
Invoice #: 11456339
September 30, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/21/2023 | James Vincequerra | 2.20 | 2497.00 | Review document production and responses and coordinate service and production of same to trustee counsel. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/21/2023 | Andrew Frisoli | 0.20 | 159.00 | Correspond with counsel for insurers re declaration and insurance policies as exhibits to same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/21/2023 | Andrew Frisoli | 0.10 | 79.50 | Emails with A&B team re same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/21/2023 | Andrew Frisoli | 0.30 | 238.50 | Review and revise J. Vincequerra declaration in support of lift stay. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/21/2023 | Andrew Frisoli | 1.40 | 1113.00 | Review and revise responses and objections. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/21/2023 | Andrew Frisoli | 5.00 | 3975.00 | Review documents and compile for production. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/21/2023 | Kimberly Schiffman | 0.50 | 490.00 | Emails with J. Vincequerra et al. re settlement and production; related diligence. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/21/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with A. Frisoli re same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/21/2023 | Duke Amponsah | 1.10 | 539.00 | Prepare numerous emails for document production. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/21/2023 | Duke Amponsah | 0.50 | 245.00 | Confer with A. Frisoli re same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/21/2023 | Duke Amponsah | 3.40 | 1666.00 | Prepare Vincequerra Declaration and accompanying exhibits for filing. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/22/2023 | James Vincequerra | 0.60 | 681.00 | TC with counsel for trustee re policy info and lift stay issues. |
| | | | | TASK: L120 Analysis/Strategy |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/22/2023 | Andrew Frisoli | 0.30 | 238.50 | Call with J. Vincequerra re demonstratives for evidentiary hearing on lift stay. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/22/2023 | Kimberly Schiffman | 0.20 | 196.00 | Review related documents; prepare for hearing. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/22/2023 | Kimberly Schiffman | 0.20 | 196.00 | Review related documents. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/22/2023 | Kimberly Schiffman | 0.20 | 196.00 | Emails/calls with J. Vincequerra and A. Frisoli et al. re evidence and production in connection with lift stay. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/22/2023 | Duke Amponsah | 1.10 | 539.00 | Prepare Vincequerra Declaration for service. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/25/2023 | James Vincequerra | 1.20 | 1362.00 | Prep for evidentiary hearing and review exhibits and demonstrative. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/25/2023 | Andrew Frisoli | 1.50 | 1192.50 | Hearing prep, including reviewing insurance policies, creating binders for chambers, and creating demonstrative powerpoint. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/26/2023 | Andrew Frisoli | 0.20 | 159.00 | Compile binder for chambers, and correspond with A&B team re same. |
| | | | | TASK: L140 Document/File Management |
| 09/26/2023 | Andrew Frisoli | 2.00 | 1590.00 | Compose demonstrative powerpoint for evidentiary hearing. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/26/2023 | Andrew Frisoli | 0.30 | 238.50 | Emails with K. Schiffman re insurance policies for chambers binder. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/26/2023 | Kimberly Schiffman | 0.40 | 392.00 | Related emails with J. Vincequerra and A. Frisoli. |
| | | | | TASK: L120 Analysis/Strategy |

# ALSTON & BIRD

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/26/2023 | Kimberly Schiffman | 1.00 | 980.00 | Prepare for 8.28 lift stay hearing. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/26/2023 | Duke Amponsah | 0.30 | 147.00 | Monitor docket for recently filed documents. |
| | | | | TASK: L140 Document/File Management |
| 09/27/2023 | James Vincequerra | 0.30 | 340.50 | Emails re settlement and adjournment of hearing to allow for same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/27/2023 | Andrew Frisoli | 0.20 | 159.00 | Correspond with A&B team re filing same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/27/2023 | Andrew Frisoli | 0.40 | 318.00 | Draft and revise notice of adjourned hearing, and send same to J. Vincequerra. |
| | | | | TASK: L140 Document/File Management |
| 09/27/2023 | Kimberly Schiffman | 0.20 | 196.00 | Attention to scheduling matters; emails with J. Vincquerra and A. Frisoli re settlement discussions. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/27/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with A. Frisoli re same. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/27/2023 | Duke Amponsah | 0.80 | 392.00 | Prepare same for service. |
| | | | | TASK: L140 Document/File Management |
| 09/27/2023 | Duke Amponsah | 0.60 | 294.00 | Prepare and file Notice of Reset Hearing. |
| | | | | TASK: L140 Document/File Management |
| 09/27/2023 | Duke Amponsah | 0.30 | 147.00 | Monitor docket for recently filed documents. |
| | | | | TASK: L140 Document/File Management |
| 09/28/2023 | James Vincequerra | 1.10 | 1248.50 | Hearing prep. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/28/2023 | Andrew Frisoli | 0.80 | 636.00 | Continue drafting demonstrative for hearing. |
| | | | | TASK: L440 Other Trial Preparation and Support |
| 09/28/2023 | Andrew Frisoli | 0.20 | 159.00 | Discussion with J. Vincequerra re hearing prep, and send materials re same to JV. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/28/2023 | Kimberly Schiffman | 0.10 | 98.00 | Related diligence. |
| | | | | TASK: L110 Fact Investigation/Development |

Client: 075195
Matter: 596581

# ALSTON & BIRD

Page: 15
Invoice #: 11456339
September 30, 2023

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/28/2023 | Kimberly Schiffman | 0.10 | 98.00 | Emails with A. Frisoli re settlement structure in proposed order. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/28/2023 | Kimberly Schiffman | 0.10 | 98.00 | Monitor docket. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/28/2023 | Duke Amponsah | 0.30 | 147.00 | Monitor docket for recently filed documents. |
| | | | | TASK: L140 Document/File Management |
| 09/29/2023 | James Vincequerra | 1.30 | 1475.50 | Revisions to settlement stipulation draft back from trustee counsel. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/29/2023 | Andrew Frisoli | 0.20 | 159.00 | Emails with chambers re demonstrative for hearing. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/29/2023 | Andrew Frisoli | 1.00 | 795.00 | Review and analyze LSA re defense costs. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/29/2023 | Andrew Frisoli | 0.70 | 556.50 | Review and comment on stipulation, and send same to JV. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/29/2023 | Andrew Frisoli | 0.30 | 238.50 | Emails with J. Vincequerra re stipulation with trustee. |
| | | | | TASK: L120 Analysis/Strategy |
| 09/29/2023 | Andrew Frisoli | 1.00 | 795.00 | Review and revise demonstrative for hearing,. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/29/2023 | Duke Amponsah | 0.30 | 147.00 | Confer with A. Frisoli re same |
| | | | | TASK: L120 Analysis/Strategy |
| 09/29/2023 | Duke Amponsah | 1.30 | 637.00 | Review invoice and allocate the compensation spent among each of the four officers. |
| | | | | TASK: L110 Fact Investigation/Development |
| 09/29/2023 | Duke Amponsah | 0.30 | 147.00 | Monitor docket for recently filed documents. |
| | | | | TASK: L140 Document/File Management |

# ALSTON & BIRD

**Summary of Services**

| Timekeeper | Hours | Rate | Amount (USD) |
|---|---|---|---|
| James Vincequerra | 22.40 | 1,135.00 | 25,424.00 |
| Andrew Frisoli | 40.00 | 795.00 | 31,800.00 |
| Kimberly Schiffman | 23.80 | 980.00 | 23,324.00 |
| Dylan Cassidy | 0.90 | 995.00 | 895.50 |
| Duke Amponsah | 24.30 | 490.00 | 11,907.00 |
| **Totals** | **111.40** | | **93,350.50** |

**Services Billed:** **93,350.50**

**Other Charges**

| Date | Description | Amount |
|---|---|---|
| | Document Production Charges | 40.59 |
| | Document Production - Color Copies | 432.75 |
| 09/01/2023 | Westlaw Research | 224.72 |
| 09/13/2023 | Pacer Service Center - August 2023 Billing Period | 11.00 |
| 09/13/2023 | Pacer Service Center - August 2023 Billing Period | 32.80 |
| 09/13/2023 | Pacer Service Center - August 2023 Billing Period | 7.70 |

**Other Charges:** **749.56**

**Invoice Total** **94,100.06**

ATLANTA
BEIJING
BRUSSELS
CHARLOTTE
DALLAS
FORT WORTH
LONDON
LOS ANGELES
NEW YORK
RALEIGH
SAN FRANCISCO
SILICON VALLEY
WASHINGTON, DC

# ALSTON & BIRD

90 PARK AVENUE
NEW YORK, NY 10016-1387
212-210-9400
212-210-9444

www.alston.com

Tax ID: 58-0137615

**PLEASE SEND PAYMENT WITH REMITTANCE COPY TO**

**P.O. Box 933124**
**Atlanta, GA 31193-3124**

Anthony Rao
6 Sprucewood Lane
Westport, CT 06880

September 30, 2023
Client: 075195
Matter: 596581
Invoice #: 11456339
James Vincequerra

## STATEMENT OF ACCOUNT

Re:    Goodman Networks D&O Claims

| | |
|---|---|
| Services Billed: | 93,350.50 |
| Other Charges: | 749.56 |
| **Invoice Total:** | **94,100.06**   USD |

Payment Due upon receipt of bill

| **US Tax Address:** | **ELECTRONIC FUNDS TRANSFER INFORMATION** |
|---|---|
| **Alston & Bird LLP**<br>**One Atlantic Center**<br>**1201 W. Peachtree Street**<br>**Atlanta, Georgia 30309-3424**<br>**F.E.I # 58-0137615**<br>**(404) 881-7000** | **Bank Address: Wells Fargo Bank N.A., 171 17th Street, 7th Floor, Atlanta, Georgia 30363**<br>**For the Account Of:  Alston & Bird LLP**<br>**ROUTING: ACH: 061000227     WIRE: 121000248**<br>**Account #:  2000016952111**<br>**Swift Code:  WFBIUS6S**<br>**PLEASE REFERENCE INVOICE NUMBER(S) ON WIRE**<br><br>**Remittance information can be e-mailed to ar@alston.com** |

Services or other charges, which either have not been received or processed, will appear on a later statement.